Fill in this information to identify the case:

United States Bankruptcy Court for the:

**District of Maine**

Case number (*If known*): _____ Chapter _11____

☐ Check if this is an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy    06/24

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | MMK Subs, LLC |
| 2. **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names, and *doing business as* names | |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 81-4430052 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 95 Rock Row | 3 Upland Way |
| Number    Street | Number    Street |
| | P.O. Box |
| Westbrook    ME   04092 | Falmouth    ME   04105 |
| City    State   ZIP Code | City    State   ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Cumberland County | |
| County | Number    Street |
| | City    State   ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding  LLP) <br> ☐ Other. Specify: _____ |

| Debtor | MMK Subs, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

5812

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
MM / DD / YYYY

District _____  When _____  Case number _____
MM / DD / YYYY

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☐ No

☑ Yes.  Debtor  MMK Family Investments, Inc.    Relationship  Affiliate

District  District of Maine    When _____
MM / DD / YYYY

Case number, if known _____

| Debtor | MMK Subs, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number     Street

_____

_____
   City                                State       ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

   Contact name _____

   Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☑ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

| Debtor | MMK Subs, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☑ $500,001-$1 million

- ☐ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

### Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  01/31/2025
             MM  / DD / YYYY

✗ _Michael Koman_                          Michael Koman
Signature of authorized representative of debtor    Printed name

Title  President

**18. Signature of attorney**

✗ _signature_                          Date  2/4/2025
Signature of attorney for debtor                MM  / DD / YYYY

Adam Prescott
Printed name
Bernstein Shur Sawyer & Nelson, P.A.
Firm name
100 Middle Street P.O. Box 9729
Number    Street
Portland                          ME        04101
City                              State     ZIP Code
2077741200                        aprescott@bernsteinshur.com
Contact phone                     Email address

6033                              ME
Bar number                        State

---

# MMK SUBS, LLC

## UNANIMOUS WRITTEN RESOLUTIONS OF ALL MEMBERS
## ACTING WITHOUT A MEETING

### January _20_ , 2025

The undersigned, being all of the members (the "Members") of MMK Subs, LLC (the "Company"), in accordance with the Operating Agreement of the Company, and without a meeting based on the unanimous written consent of the Members, hereby adopt and consent to the following actions and resolutions of the Company:

**WHEREAS:** The Members have reviewed and considered the financial and operating condition of the Company, including the historical performance of the Company, its assets, its current and long-term liabilities, the market for its assets, credit market conditions, and macroeconomic conditions impacting the Company, and the Members being apprised of the efforts to reorganize the Company; and further

**WHEREAS:** The Members have determined it desirable and in the best interests of the Company, and its creditors, and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and to pursue debtor in possession financing, potential sales of some or all of assets, and/or a reorganization; and further

**RESOLVED:** That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "Bankruptcy Court") at such time as the Company shall determine and in such form or forms as the Company may approve, and to elect to proceed as a debtor and debtor-in-possession under Subchapter V of Chapter 11; and further

**RESOLVED:** That Michael Koman and Michelle Koman, acting individually or collectively, are authorized on behalf of, and in the name of, the Company, to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11, and to take and perform any and all further acts and deeds which they deems necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case, including, without limitation, seeking authority to borrow under a pre- or post-petition credit

facility, to grant liens and other security therefor, to sell assets, and to file
and prosecute a plan of reorganization or liquidation; and further,

**RESOLVED:**   That the Company be and hereby is authorized to retain the law firm of
Bernstein, Shur, Sawyer & Nelson, P.A. ("BSSN") as general bankruptcy
counsel to the Company in connection with the chapter 11 case if the
Company determines that the filing of a voluntary petition for relief is
appropriate, and to pay BSSN at its standard hourly rates in connection with
its representation of the Company, and to provide BSSN with a retainer in
an amount to be agreed upon by BSSN and the Company, and to reimburse
BSSN for any actual expenses incurred in connection with its employment
by the Company, and that the Company is authorized to retain and
compensate such other professionals in addition to BSSN in the Chapter 11
case as may be determined by the Company.

*[signatures to follow]*

**MMK SUBS, LLC**

By: _____
Name: Michael Koman
Title: President


By: _____
Name: Michelle Koman
Title: Shareholder

End Date: 01/28/2025

# Balance Sheet

| | FS - 1586 Rock Row |
| --- | --- |
| | **(Closed through 12-31-2024)** |
| **Assets** | |
| Cash On Hand | 750.00 |
| Cash - Biddeford Savings Bank Rest. Account*3284 | - |
| Cash - TD Operating Rest. Account*2149 | - |
| Primary Operating Accounts | 17,921.27 |
| Biddeford Savings *2813 | - |
| Cash - Newbury Port Bank Savings Acct*0136 | - |
| **Total Cash and Cash Equivalents** | **18,671.27** |
| | |
| Transfer Clearing | - |
| Undeposited Merchant Collections | - |
| Credit Card Clearing | 2,502.44 |
| Undeposited AMEX Collections | - |
| American Express Clearing | 281.90 |
| Undeposited Cash | - |
| Undeposited Funds | (4,882.56) |
| Accounts / Customer Receivable | 4,451.56 |
| Due (To)/From - FS - 1157 Biddeford | (8,648.07) |
| Due (To)/From - FS - 1631 Central Avenue | 18,512.69 |
| Due (To)/From - FS - 1586 Rock Row | - |
| **Total Other Current Assets** | **12,217.96** |
| | |
| **Total Current Assets** | **30,889.23** |
| | |
| Leasehold Improvements | 256,906.52 |
| Equipment | 26,477.00 |
| Furniture & Fixtures | 3,000.00 |
| Signage | 5,569.58 |
| Accum. Deprec. Furn. & Fixtures | (291,953.10) |
| Accum. Deprec. Leaseholds | - |
| **Total Property & Equipment** | **0.00** |
| | |
| Deposit - Rent | 6,194.00 |
| Deposit - Other | 3,800.00 |
| Franchise Fee | - |
| Loan Costs | 13,414.94 |
| Organization Fees/Goodwill | 10,141.01 |
| Accumulated Amortization | (3,197.14) |
| **Total Other Long-Term Assets** | **30,352.81** |
| | |
| **TOTAL ASSETS** | **61,242.04** |

| | |
|---|---:|
| **Liabilities** | |
| Accounts Payable | - |
| Accounts Payable (AP) | (13,652.35) |
| **Total Accounts Payable** | **(13,652.35)** |
| | |
| Amex Credit Card*61001& 61019 | - |
| Amex Credit Card*41006 & 41014 | - |
| Capital One | 8,636.89 |
| **Total Credit Cards** | **8,636.89** |
| | |
| Gift Card Liability | (138.65) |
| P.S.F. Donations | 10,410.01 |
| 1st Party Fees & Tips | 563.45 |
| Sales Tax Payable | 3,577.06 |
| Payroll Clearing | (13,495.33) |
| Accrued Rent | - |
| Accrued Tips | 2,367.03 |
| Accrued Interest | 1,589.07 |
| Accrued Other | 2,560.03 |
| Paid-Ins/Paid-Outs | 9.27 |
| **Total Other Current Liabilities** | **7,441.94** |
| | |
| **Total Current Liabilities** | **2,426.48** |
| | |
| SBA Cornerstone Bank Note Payable | - |
| SBA Atlantic Capital Bank Loan | - |
| Atlantic Capital Bank Loan *112320 | 350,319.35 |
| Loans To Shareholder | - |
| Owner Loan | - |
| **Total Long Term Liabilities** | **350,319.35** |
| | |
| **TOTAL LIABILITIES** | **352,745.83** |
| | |
| **Equity** | |
| Capital Stock Issued | - |
| Retained Earnings - Prior Yrs | - |
| Beginning Owner Equity - Michael Koman 50% | (86,912.50) |
| Owner Contributions - Michael Koman 50% | 30,000.00 |
| Owner Withdrawals - Michael Koman 50% | 15,600.00 |
| Owner Withdrawals - Michelle Koman 50% | (11,323.00) |
| Beginning Owner Equity - Michelle Koman 50% | - |
| Retained Earnings | (256,399.46) |
| Net Income | 25,248.78 |
| **Total Equity** | **(283,786.18)** |
| | |
| **TOTAL EQUITY** | **(283,786.18)** |
| | |
| **TOTAL LIABILITIES AND EQUITY** | **68,959.65** |

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2023, or tax year beginning _____, ending _____. Go to *www.irs.gov/Form1065* for instructions and the latest information. | | **2023** | |

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| **RESTAURANT** | | **MMK SUBS, LLC** | **81-4430052** |
| **B** Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| **FOOD & DRINK** | | **3 UPLAND WAY** | **12/22/2021** |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| **722513** | | **FALMOUTH       ME 04105** | $ **111,049** |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**H** Check accounting method **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify):
**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: **2**
**J** Check if Schedules C and M-3 are attached
**K** Check if partnership **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales **897,116** **b** Less returns and allowances _____ **c** Balance | **1c** | **897,116** |
| **2** | Cost of goods sold (attach Form 1125-A) | **2** | **483,478** |
| **3** | Gross profit. Subtract line 2 from line 1c | **3** | **413,638** |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **6** | |
| **7** | Other income (loss) (attach statement) | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | **8** | **413,638** |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | **3,942** |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | **84,145** |
| **14** | Taxes and licenses | **14** | **24,582** |
| **15** | Interest (see instructions) **SEE STATEMENT 1** | **15** | **45,261** |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | **295** |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) | **20** | |
| **21** | Other deductions (attach statement) **SEE STATEMENT 2** | **21** | **231,194** |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | **22** | **389,419** |
| **23** | **Ordinary business income (loss).** Subtract line 22 from line 8 | **23** | **24,219** |

### Tax and Payment

| | | | |
|---|---|---|---|
| **24** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **24** | |
| **25** | Interest due under the look-back method—income forecast method (attach Form 8866) | **25** | |
| **26** | BBA AAR imputed underpayment (see instructions) | **26** | |
| **27** | Other taxes (see instructions) | **27** | |
| **28** | **Total balance due.** Add lines 24 through 27 | **28** | |
| **29** | Elective payment election amount from Form 3800 | **29** | |
| **30** | Payment (see instructions) | **30** | |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** | |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of partner or limited liability company member          Date

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | KEVIN J. WERKMAN, CPA | KEVIN J. WERKMAN, CPA | 05/22/24 | | P01062564 |
| | Firm's name **CETERUS INC.** | | | Firm's EIN | **26-2418428** |
| | Firm's address **P.O. BOX 2680** **PORTAGE, MI      49081** | | | Phone no. | **269-544-0322** |

**For Paperwork Reduction Act Notice, see separate instructions.**          Form **1065** (2023)

DAA

Form 1065 (2023)   **MMK SUBS, LLC**      **81-4430052**      Page **2**

## Schedule B   Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b**   ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d**   ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f**   ☐ Other: | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country _____ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election . . . . . . . . . . . . . . . . . . . . . . _____ | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions . . . . . . . . . . . . . . | | X |

Form 1065 (2023) **MMK SUBS, LLC**            81-4430052        Page **3**

| Schedule B    Other Information *(continued)* | Yes | No |
|---|---|---|
| **c**   For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount $_____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions ........................... | | X |
| **d**   For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year $_____ . The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions ................... | | X |
| **11**   Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................................................. ☐ | | |
| **12**   At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ......................................................................................... | | X |
| **13**   If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ...............................................................................................................   **0** | | |
| **14**   Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ........................................ | | X |
| **15**   Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ...........................................................................................................   **0** | | |
| **16a**   Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions ...................... | X | |
| **b**   If "Yes," did you or will you file required Form(s) 1099? ............................................................ | X | |
| **17**   Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return .....................................................................................................   **0** | | |
| **18**   Enter the number of partners that are foreign governments under section 892 ...........................................   **0** | | |
| **19**   During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................... | | X |
| **20**   Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ....................................................................................................... | | X |
| **21**   Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................... | | X |
| **22**   During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners is not allowed a deduction under section 267A? See instructions ....................................................... | | X |
|     If "Yes," enter the total amount of the disallowed deductions .................................. $ _____ | | |
| **23**   Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............................................................ | | X |
| **24**   Does the partnership satisfy one or more of the following? See instructions ............................................ | | X |
| **a**   The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b**   The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| **c**   The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
|     If "Yes" to any, complete and attach Form 8990. | | |
| **25**   Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ................................... | | X |
|     If "Yes," enter the amount from Form 8996, line 15 ........................................ $ _____ | | |
| **26**   Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership .........................................   **0** | | |
|     Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27**   At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ............................................................... | | X |
| **28**   Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
|     Percentage:              By vote:             By value: | | X |
| **29**   Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a**   Under the applicable foreign corporation rules? ..................................................................... | | X |

Form **1065** (2023)

DAA

Form 1065 (2023) **MMK SUBS, LLC**                                    **81-4430052**                              Page **4**

| | **Schedule B**    **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.
Name of PR    **MICHAEL KOMAN**

| U.S. address of PR | **3 UPLAND WAY** | | | U.S. phone number of PR | **803-466-6383** |
|---|---|---|---|---|---|
| | **FALMOUTH** | **ME** | **04105** | | |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | | U.S. phone number of designated individual | |
|---|---|---|---|

Form **1065** (2023)

DAA

000J4EERQAU 05/22/2024 9:58 AM

Form 1065 (2023)  MMK SUBS, LLC                                        81-4430052                          Page **5**

## Schedule K    Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 23) | **1** | 24,219 |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** | Other gross rental income (loss) | | |
| | **b** | Expenses from other rental activities (attach statement) | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** | Guaranteed payments: **a** Services **4a** | | |
| | | **b** Capital **4b** | | |
| | | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** | Interest income | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | | **b** Qualified dividends **6b** | | |
| | | **c** Dividend equivalents **6c** | | |
| | **7** | Royalties | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** | Collectibles (28%) gain (loss) **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** | Cash contributions | **13a** | |
| | **b** | Noncash contributions | **13b** | |
| | **c** | Investment interest expense | **13c** | |
| | **d** | Section 59(e)(2) expenditures **(1)** Type: **(2)** Amount: | **13d(2)** | |
| | **e** | Other deductions (see instructions) Type: | **13e** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | **14a** | 24,219 |
| | **b** | Gross farming or fishing income | **14b** | |
| | **c** | Gross nonfarm income | **14c** | 413,638 |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** | Low-income housing credit (other) | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** | Other rental real estate credits (see instructions)     Type: | **15d** | |
| | **e** | Other rental credits (see instructions)     Type: | **15e** | |
| | **f** | Other credits (see instructions)     Type: | **15f** | |
| **International** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance  [X] | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | **17a** | |
| | **b** | Adjusted gain or loss | **17b** | |
| | **c** | Depletion (other than oil and gas) | **17c** | |
| | **d** | Oil, gas, and geothermal properties–gross income | **17d** | |
| | **e** | Oil, gas, and geothermal properties–deductions | **17e** | |
| | **f** | Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | **18a** | |
| | **b** | Other tax-exempt income | **18b** | |
| | **c** | Nondeductible expenses                    SEE STATEMENT 3 | **18c** | 2,842 |
| | **19a** | Distributions of cash and marketable securities | **19a** | 120,913 |
| | **b** | Distributions of other property | **19b** | |
| | **20a** | Investment income | **20a** | |
| | **b** | Investment expenses | **20b** | |
| | **c** | Other items and amounts (attach statement)          SEE STATEMENT 4 | | |
| | **21** | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2023)

DAA

000J4EERQAU 05/22/2024 9:58 AM

| Form 1065 (2023) MMK SUBS, LLC | | | | | 81-4430052 | | Page **6** |
|---|---|---|---|---|---|---|---|

## Analysis of Net Income (Loss) per Return

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21l | | | | | | **24,219** |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | 24,219 | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | 270,819 | | 80,696 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 291,953 | | 291,953 | |
| b | Less accumulated depreciation | 291,953 | 0 | 291,953 | 0 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | 23,556 | | 23,556 | |
| b | Less accumulated amortization | 1,627 | 21,929 | 3,197 | 20,359 |
| 13 | Other assets (attach statement) SEE STMT 5 | | 9,994 | | 9,994 |
| 14 | Total assets | | 302,742 | | 111,049 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) SEE STMT 6 | | 146,080 | | 86,998 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | 447,979 | | 414,904 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | -291,317 | | -390,853 |
| 22 | Total liabilities and capital | | 302,742 | | 111,049 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 21,377 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | a | Depreciation  $ | | |
| a | Depreciation  $ | | | | | |
| b | Travel and entertainment  $ 2,842 | | | | | |
| | | | 8 | Add lines 6 and 7 | | |
| | | 2,842 | 9 | Income (loss) (Analysis of Net Income | | |
| 5 | Add lines 1 through 4 | 24,219 | | (Loss), line 1). Subtract line 8 from line 5 | | 24,219 |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | -291,317 | 6 | Distributions: a  Cash | | 120,913 |
| 2 | Capital contributed: a  Cash | | | b  Property | | |
| | b  Property | | 7 | Other decreases | | |
| 3 | Net income (loss) (see instructions) | 21,377 | | (itemize): | | |
| 4 | Other increases (itemize): | | | | | |
| | | | 8 | Add lines 6 and 7 | | 120,913 |
| 5 | Add lines 1 through 4 | -269,940 | 9 | Balance at end of year. Subtract line 8 from line 5 | | -390,853 |

DAA

Form **1065** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

### Cost of Goods Sold

⊔ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
⊔ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 269,918 |
| **3** | Cost of labor | **3** | 206,055 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) **SEE STATEMENT 7** | **5** | 7,505 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 483,478 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 483,478 |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ⊔

**b** Check if there was a writedown of subnormal goods .......................................................... ⊔ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ........ ⊔ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ..... | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ........ ☐ Yes ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ............................................................................................... ☐ Yes ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

**PARTNER# 1**

651 1 23

| | | |
|---|---|---|
| Schedule K-1 | **2023** | ☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123 |

**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part I    Information About the Partnership |
|---|
| **A** Partnership's employer identification number
**81-4430052** |
| **B** Partnership's name, address, city, state, and ZIP code
MMK SUBS, LLC

3 UPLAND WAY
FALMOUTH            ME 04105 |
| **C** IRS Center where partnership filed return:
E-FILE |
| **D** ☐ Check if this is a publicly traded partnership (PTP) |

| Part II    Information About the Partner |
|---|
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████████ |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
MICHAEL KOMAN

3 UPLAND WAY
FALMOUTH            ME 04105 |

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner?    **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | | $ |
| Qualified nonrecourse financing ........ $ | | $ |
| Recourse ....... $ | 292,812 | $ 240,942 |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships .....

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions ......................... ☐

| L    Partner's Capital Account Analysis |
|---|
| Beginning capital account ................... $ **-145,659** |
| Capital contributed during the year ............... $ |
| Current year net income (loss) ................... $ **10,689** |
| Other increase (decrease) (attach explanation) ....... $ |
| Withdrawals and distributions ............. $ ( **60,457** ) |
| Ending capital account ..................... $ **-195,427** |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................................ $
Ending ................................ $

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss)    12,110 | 14 **A** | Self-employment earnings (loss)    12,110 |
| 2 | Net rental real estate income (loss) | **C** | 206,819 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................... ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | **C*** | 1,421 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | **A** | 60,457 |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | **N** | STMT |
| 10 | Net section 1231 gain (loss) | **Z*** | STMT |
| 11 | Other income (loss) | **AG*** | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

51 1 23

651123

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

| Schedule K-1 | **2023** |
|---|---|
| (Form 1065) | |

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
**81-4430052**

**B** Partnership's name, address, city, state, and ZIP code
**MMK SUBS, LLC**

**3 UPLAND WAY**
**FALMOUTH           ME  04105**

**C** IRS Center where partnership filed return:
**E-FILE**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
**MICHELLE KOMAN**

**3 UPLAND WAY**
**FALMOUTH           ME  04105**

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner?   **INDIVIDUAL**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | | $ |
| Qualified nonrecourse financing ........ $ | | $ |
| Recourse ....... $  292,811 | | $  240,941 |

**K2** ☐ Check this box if item K1 includes liability amounts from lower-tier partnerships .....

**K3** Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions ............................ ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................. $ | −145,658 |
| Capital contributed during the year .............. $ | |
| Current year net income (loss) .................. $ | 10,688 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals and distributions ................ $ ( | 60,456 ) |
| Ending capital account .................. $ | −195,426 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ..................................... $ _____
Ending ..................................... $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  12,109 | 14 | Self-employment earnings (loss) |
| | | **A** | 12,109 |
| 2 | Net rental real estate income (loss) | | |
| | | **C** | 206,819 |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................... ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | **C*** | 1,421 |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | **A** | 60,456 |
| 9b | Collectibles (28%) gain (loss) | | |
| | | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | **N** | STMT |
| 10 | Net section 1231 gain (loss) | | |
| | | **Z*** | STMT |
| 11 | Other income (loss) | **AG*** | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2023**
DAA

000J4EERQAU 05/22/2024 9:58 AM

| **SCHEDULE B-1**<br>**(Form 1065)** | **Information on Partners Owning 50% or More of the Partnership** | |
|---|---|---|
| (Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | ⮫ **Attach to Form 1065.**<br>⮫ **Go to** *www.irs.gov/Form1065* **for the latest information.** | OMB No. 1545-0123 |

| Name of partnership | Employer identification number (EIN) |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**Part I**    **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| MICHAEL KOMAN | ▬▬▬▬ | UNITED STATES | 100.000000 |
| MICHELLE KOMAN | ▬▬▬▬ | UNITED STATES | 100.000000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**SCHEDULE K-2**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items—International

**Attach to Form 1065.**
Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2023**

Name of partnership

**MMK SUBS, LLC**

Employer identification number (EIN)

**81-4430052**

**A**  Is the partnership a withholding foreign partnership?
☐ Yes  ☒ No   If "Yes," enter your WP-EIN:

**B**  Is the partnership (including the home office or any branch) a qualified derivatives dealer?
☐ Yes  ☒ No   If "Yes," enter your QI-EIN:

**C**  Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I .......... **1** | | X | 7 Does Part VII apply? If "Yes," complete and attach Part VII ...... **7** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II ........ **2** | X | | 8 Does Part VIII apply? If "Yes," complete and attach Part VIII ... **8** | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III ...... **3** | X | | 9 Does Part IX apply? If "Yes," complete and attach Part IX ...... **9** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV ...... **4** | | X | 10 Does Part X apply? If "Yes," complete and attach Part X ........ **10** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V ........ **5** | | X | 11 Does Part XI apply? If "Yes," complete and attach Part XI ...... **11** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI ...... **6** | | X | 12 Reserved for future use ........................................... **12** | | |

**Part I    Partnership's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation
☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Reserved for future use
☐ 8. Form 5471 information
☐ 9. Other forms
☐ 10. Partner loan transactions
☐ 11. Dual consolidated loss
☐ 12. Reserved for future use
☐ 13. Other international items
(attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1—Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e)Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 897,116 | | | | | | 897,116 |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

000J4EERQAU 05/22/2024 9:58 AM

Schedule K-2 (Form 1065) 2023     Page **2**

| Name of partnership | EIN |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**Part II**     **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **9** Reserved for future use .......... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
|    A | | | | | | | |
|    B | | | | | | | |
|    C | | | | | | | |

Schedule K-2 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

Schedule K-2 (Form 1065) 2023      Page **3**

| Name of partnership | EIN |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 897,116 | | | | | | 897,116 |
| A US | 897,116 | | | | | | 897,116 |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

Schedule K-2 (Form 1065) 2023 **Page 4**

| Name of partnership | EIN |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e)Other (category code       ) | | |
| 25 | Expenses allocable to sales inc. | 827,636 | | | | | | 827,636 |
| 26 | Expenses allocable to gross income from performance of services . . . . . . . . . . . | | | | | | | |
| 27 | Net short-term capital loss . . | | | | | | | |
| 28 | Net long-term capital loss . . | | | | | | | |
| 29 | Collectibles loss . . . . . . . . | | | | | | | |
| 30 | Net section 1231 loss . . . . . | | | | | | | |
| 31 | Other losses . . . . . . . . . . | | | | | | | |
| 32 | Research & experimental (R&E) expenses . . . . . . . . | | | | | | | |
| A | SIC code:         . . . . . . . | | | | | | | |
| B | SIC code:         . . . . . . . | | | | | | | |
| C | SIC code:         . . . . . . . | | | | | | | |
| 33 | Allocable rental expenses–depreciation, depletion, and amortization . . . . . . . . . . | | | | | | | |
| 34 | Allocable rental expenses–other than depreciation depletion, and amortization . | | | | | | | |
| 35 | Allocable royalty and licensing expenses–depreciation, depletion, and amortization . . | | | | | | | |
| 36 | Allocable royalty and licensing expenses–other than depreciation depletion, and amortization  . | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 . . . . . . . . | | | | | | | |
| 38 | Charitable contributions . . . | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e)  . . . . . . . | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | 45,261 | | | | | | 45,261 |
| 41 | Other interest expense-business | | | | | | | |
| 42 | Other interest expense-investment | | | | | | | |
| 43 | Other interest expense–passive activity . . . . . . . . | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . | | | | | | | |
| 45 | Foreign taxes not creditable but deductible . . . . . . . . . . . | | | | | | | |

Schedule K-2 (Form 1065) 2023

DAA

Schedule K-2 (Form 1065) 2023     Page **5**

| Name of partnership | EIN |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e)Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 872,897 | | | | | | 872,897 |
| **55** **Net income (loss)** (subtract line 54 from line 24) | 24,219 | | | | | | 24,219 |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1—R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e)Other (category code 901J) (country code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | |
|---|---|
| (i) SIC code: | **2A(i)** |
| (ii) SIC code: | **2A(ii)** |
| (iii) SIC code: | **2A(iii)** |

**B** R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| (i) SIC code: | **2B(i)** |
| (ii) SIC code: | **2B(ii)** |
| (iii) SIC code: | **2B(iii)** |

Schedule K-2 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

Schedule K-2 (Form 1065) 2023 — Page **6**

| Name of partnership | | | | | | EIN | |
|---|---|---|---|---|---|---|---|
| MMK SUBS, LLC | | | | | | 81-4430052 | |

**Part III**   Other Information for Preparation of Form 1116 or 1118 *(continued)*

### Section 2—Interest Expense Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e)Other (category code ____ ) (country code ____ ) | | |
| **1** Total average value of assets . . . . . . . . . . . . | 206,897 | | | | | | 206,897 |
| **2** Sections 734(b) and 743(b) adjustment to assets— average value . . . . . . . . . | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) . . . . . . . . . | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T . . | | | | | | | |
| **5** Assets excluded from apportionment formula . . | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) . . | 206,897 | | | | | | 206,897 |
| **b** Assets attracting business interest expense . . . . . . . . . | | | | | | | |
| **c** Assets attracting investment interest expense . . . . . . . . . | | | | | | | |
| **d** Assets attracting passive activity interest expense . . . . . . . . . | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) . . . . . . . . . | | | | | | | |

### Section 3—Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | (d) Other (category code ____ ) (country code ____ ) | |
| **1** Foreign-derived gross receipts . . . . . . . . . . . | | | | | |
| **2** Cost of goods sold (COGS) . . . . . . . . . . . . . . | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts . . . . . . . . . . . | | | | | |

Schedule K-2 (Form 1065) 2023

DAA

**PARTNER# 1**

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc.—International**

For calendar year 2023, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2023**

| Information About the Partnership | Information About the Partner |
|---|---|

**A** Partnership's employer identification number (EIN)

**81-4430052**

**B** Partnership's name, address, city, state, and ZIP code

MMK SUBS, LLC
3 UPLAND WAY
FALMOUTH         ME   04105

**C** Partner's social security number (SSN) or taxpayer identification number (TIN)
(Do not use TIN of a disregarded entity. See instructions.)

██████████

**D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.
MICHAEL KOMAN

3 UPLAND WAY
FALMOUTH         ME   04105

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|:---:|:---:|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** www.irs.gov/Form1065

Schedule K-3 (Form 1065) 2023

DAA

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023

Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ███████ |

| Part I | Partner's Share of Partnership's Other Current Year International Information |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Reserved for future use
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

| Part II | Foreign Tax Credit Limitation |
|---|---|

**Section 1—Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 448,558 | | | | | | 448,558 |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ...................... | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023

Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ███████ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023                                                                                                          Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ▮▮▮▮▮▮▮ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **21** Reserved for future use | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **22** Reserved for future use | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **23** Reserved for future use | | | | | | | |
|    **A** | | | | | | | |
|    **B** | | | | | | | |
|    **C** | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 448,558 | | | | | | 448,558 |
|    **A** US | 448,558 | | | | | | 448,558 |
|    **B** | | | | | | | |
|    **C** | | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023     Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ██████████ |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code____ ) | | |
| 25 | Expenses allocable to sales income | 413,818 | | | | | | 413,818 |
| 26 | Expenses allocable to gross income from performance of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| **A** | SIC code: | | | | | | | |
| **B** | SIC code: | | | | | | | |
| **C** | SIC code: | | | | | | | |
| 33 | Allocable rental expenses— depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 | | | | | | | |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | 22,631 | | | | | | 22,631 |
| 41 | Other interest expense—business | | | | | | | |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

DAA                                           **Schedule K-3 (Form 1065) 2023**

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023       Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ██████████ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 2—Deductions** *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code 901J ) | **(f)** Sourced by partner | **(g)** Total |
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 436,449 | | | | | | 436,449 |
| 55 **Net income (loss)** (subtract line 54 from line 24) | 12,109 | | | | | | 12,109 |

| Part III | Other Information for Preparation of Form 1116 or 1118 |
|---|---|

**Section 1—R&E Expenses Apportionment Factors**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code 901J ) (country code ) | **(f)** Sourced by partner | **(g)** Total |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

| 2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | |
|---|---|---|
| A R&E expense with respect to activity performed in the United States | | |
| (i) SIC code: | 2A(i) | |
| (ii) SIC code: | 2A(ii) | |
| (iii) SIC code: | 2A(iii) | |
| B R&E expense with respect to activity performed outside the United States | | |
| (i) SIC code: | 2B(i) | |
| (ii) SIC code: | 2B(ii) | |
| (iii) SIC code: | 2B(iii) | |

Schedule K-3 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023

Page **7**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ██████████ |

| **Part III** | Other Information for Preparation of Form 1116 or 1118 *(continued)* |
|---|---|

### Section 2—Interest Expense Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code___) (country code___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1  Total average value of assets | 103,449 | | | | | | 103,449 |
| 2  Sections 734(b) and 743(b) adjustment to assets—average value | | | | | | | |
| 3  Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4  Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5  Assets excluded from apportionment formula | | | | | | | |
| 6a  Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 103,449 | | | | | | 103,449 |
| b  Assets attracting business interest expense | | | | | | | |
| c  Assets attracting investment interest expense | | | | | | | |
| d  Assets attracting passive activity interest expense | | | | | | | |
| 7  Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| 8  Basis in stock of CFCs (see attachment) | | | | | | | |

### Section 3—Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | (b) Passive category income | (c) General category income | (d) Other (category code___) (country code___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| 1  Foreign-derived gross receipts | | | | | | |
| 2  Cost of goods sold (COGS) | | | | | | |
| 3  Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| 4  Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023

Page **8**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ▮▮▮▮▮▮▮ |

| Part III | Other Information for Preparation of Form 1116 or 1118 *(continued)* |
|---|---|

**Section 4—Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income .......... | | | | | | |
| **B** Reserved for future use ................... | | | | | | |
| **C** International boycott provisions ........... | | | | | | |
| **D** Failure-to-file penalties ................... | | | | | | |
| **E** Taxes with respect to splitter arrangements ........ | | | | | | |
| **F** Taxes on foreign corporate distributions ........... | | | | | | |
| **G** Other ......................................... | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
| Related tax year: .......................... | | | | | | |
| Date tax paid: ............................. | | | | | | |
| Contested tax ........................ ☐ | | | | | | |
| **B** | | | | | | |
| Related tax year: .......................... | | | | | | |
| Date tax paid: ............................. | | | | | | |
| Contested tax ........................ ☐ | | | | | | |
| **C** | | | | | | |
| Related tax year: .......................... | | | | | | |
| Date tax paid: ............................. | | | | | | |
| Contested tax ........................ ☐ | | | | | | |
| **4** Reserved for future use ................... | | | | | | |
| **5** Reserved for future use ................... | | | | | | |
| **6** Reserved for future use ................... | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 1**

Schedule K-3 (Form 1065) 2023                                                                                                      Page **9**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHAEL KOMAN | ██████████ |

| Part III | Other Information for Preparation of Form 1116 or 1118 *(continued)* |
|---|---|

**Section 4—Foreign Taxes** *(continued)*

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code_____ ) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **D** | | | | | | | | |
| **E** | | | | | | | | |
| **F** | | | | | | | | |
| **2** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **D** | | | | | | | | |
| **E** | | | | | | | | |
| **F** | | | | | | | | |
| **G** | | | | | | | | |
| **3** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

**Section 5—Other Tax Information**

| Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code_____ ) (country code_____ ) | | |
| **1** Section 743(b) positive income adjustment .......... | | | | | | | | |
| **2** Section 743(b) negative income adjustment .......... | | | | | | | | |
| **3** Reserved for future use .......... | | | | | | | | |
| **4** Reserved for future use .......... | | | | | | | | |

DAA                                                                                                      **Schedule K-3 (Form 1065) 2023**

**PARTNER# 2**

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc.—International**

For calendar year 2023, or tax year beginning _____, ending _____
**See separate instructions.**

OMB No. 1545-0123

**2023**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's social security number (SSN) or taxpayer identification number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| **81-4430052** | ████████ |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions. |
| MMK SUBS, LLC<br>3 UPLAND WAY<br>FALMOUTH           ME   04105 | MICHELLE KOMAN<br><br>3 UPLAND WAY<br>FALMOUTH           ME   04105 |

**E**    Check to indicate the parts of Schedule K-3 that apply.

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.** www.irs.gov/Form1065

**Schedule K-3 (Form 1065) 2023**

DAA

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023                                                                 Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ▮▮▮▮▮▮▮ |

| Part I | Partner's Share of Partnership's Other Current Year International Information |
|---|---|

Check box(es) for additional specified attachments. See instructions.

| | | |
|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 5. High-taxed income | ☐ 8. Form 5471 information | ☐ 11. Dual consolidated loss |
| ☐ 2. Foreign oil and gas taxes | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms | ☐ 12. Form 8865 information |
| ☐ 3. Splitter arrangements | ☐ 7. Reserved for future use | ☐ 10. Partner loan transactions | ☐ 13. Other international items |
| ☐ 4. Foreign tax translation | | | (attach description and statement) |

| Part II | Foreign Tax Credit Limitation |
|---|---|

**Section 1—Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 448,558 | | | | | | 448,558 |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ..................... | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-3 (Form 1065) 2023**

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023

Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ███████ |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1—Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

*Foreign Source* spans columns (b), (c), (d), (e).

**Schedule K-3 (Form 1065) 2023**

DAA

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023 Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ██████████ |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1—Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____ ) | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 448,558 | | | | | | 448,558 |
| **A** US | 448,558 | | | | | | 448,558 |
| **B** | | | | | | | |
| **C** | | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023 — Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ███████ |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2—Deductions**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 25 | Expenses allocable to sales income | 413,818 | | | | | | 413,818 |
| 26 | Expenses allocable to gross income from performance of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or line 35 | | | | | | | |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | 22,630 | | | | | | 22,630 |
| 41 | Other interest expense—business | | | | | | | |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

DAA

**Schedule K-3 (Form 1065) 2023**

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ██████████ |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 2—Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code 901J ) | | |
| 46  Section 986(c) loss | | | | | | | |
| 47  Section 987 loss | | | | | | | |
| 48  Section 988 loss | | | | | | | |
| 49  Other allocable deductions (see instructions) | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) | | | | | | | |
| 51  Reserved for future use | | | | | | | |
| 52  Reserved for future use | | | | | | | |
| 53  Reserved for future use | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) | 436,448 | | | | | | 436,448 |
| 55  **Net income (loss)** (subtract line 54 from line 24) | 12,110 | | | | | | 12,110 |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1—R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code 901J ) (country code    ) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32.

A  R&E expense with respect to activity performed in the United States

| | |
|---|---|
| (i) SIC code:_____ | 2A(i) |
| (ii) SIC code:_____ | 2A(ii) |
| (iii) SIC code:_____ | 2A(iii) |

B  R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| (i) SIC code:_____ | 2B(i) |
| (ii) SIC code:_____ | 2B(ii) |
| (iii) SIC code:_____ | 2B(iii) |

**Schedule K-3 (Form 1065) 2023**

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023          Page **7**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ▉▉▉▉▉ |

| Part III | Other Information for Preparation of Form 1116 or 1118 *(continued)* |
|---|---|

### Section 2—Interest Expense Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) (country code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Total average value of assets ........... | 103,448 | | | | | | 103,448 |
| 2 Sections 734(b) and 743(b) adjustment to assets—average value ... | | | | | | | |
| 3 Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ................. | | | | | | | |
| 4 Other assets attracting directly allocable interest expense under Regulations section 1.861-10T .......... | | | | | | | |
| 5 Assets excluded from apportionment formula .................................. | | | | | | | |
| 6a Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ........... | 103,448 | | | | | | 103,448 |
| b Assets attracting business interest expense ................................. | | | | | | | |
| c Assets attracting investment interest expense ................................. | | | | | | | |
| d Assets attracting passive activity interest expense ......................... | | | | | | | |
| 7 Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) ......................... | | | | | | | |
| 8 Basis in stock of CFCs (see attachment) ......... | | | | | | | |

### Section 3—Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | (b) Passive category income | (c) General category income | (d) Other (category code_____) (country code_____) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| 1 Foreign-derived gross receipts ..................... | | | | | | |
| 2 Cost of goods sold (COGS) ...................... | | | | | | |
| 3 Partnership deductions allocable to foreign-derived gross receipts ............................. | | | | | | |
| 4 Other partnership deductions apportioned to foreign-derived gross receipts ..................... | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023                                                                                                          Page **8**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | ▉▉▉▉▉ |

**Part III**   **Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 4—Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income .......... | | | | | | |
| **B** Reserved for future use ................... | | | | | | |
| **C** International boycott provisions .......... | | | | | | |
| **D** Failure-to-file penalties .................... | | | | | | |
| **E** Taxes with respect to splitter arrangements ........ | | | | | | |
| **F** Taxes on foreign corporate distributions ........... | | | | | | |
| **G** Other ......................................... | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
|     Related tax year: ........................ | | | | | | |
|     Date tax paid: ........................... | | | | | | |
|     Contested tax ............................ ☐ | | | | | | |
| **B** | | | | | | |
|     Related tax year: ........................ | | | | | | |
|     Date tax paid: ........................... | | | | | | |
|     Contested tax ............................ ☐ | | | | | | |
| **C** | | | | | | |
|     Related tax year: ........................ | | | | | | |
|     Date tax paid: ........................... | | | | | | |
|     Contested tax ............................ ☐ | | | | | | |
| **4** Reserved for future use ................... | | | | | | |
| **5** Reserved for future use ................... | | | | | | |
| **6** Reserved for future use ................... | | | | | | |

Schedule K-3 (Form 1065) 2023

DAA

**PARTNER# 2**

Schedule K-3 (Form 1065) 2023                                                                                          Page **9**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| MMK SUBS, LLC | 81-4430052 | MICHELLE KOMAN | █████████ |

| Part III | Other Information for Preparation of Form 1116 or 1118 (continued) |
|---|---|

**Section 4—Foreign Taxes** (continued)

| | (d) Passive category income | | | (e) General category income | | | (f) Other (category code ____ ) | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **D** | | | | | | | | |
| **E** | | | | | | | | |
| **F** | | | | | | | | |
| **2** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **D** | | | | | | | | |
| **E** | | | | | | | | |
| **F** | | | | | | | | |
| **G** | | | | | | | | |
| **3** | | | | | | | | |
| **A** | | | | | | | | |
| **B** | | | | | | | | |
| **C** | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

**Section 5—Other Tax Information**

| Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code ____ ) (country code ____ ) | | |
| **1** Section 743(b) positive income adjustment .......... | | | | | | | | |
| **2** Section 743(b) negative income adjustment .......... | | | | | | | | |
| **3** Reserved for future use .......... | | | | | | | | |
| **4** Reserved for future use .......... | | | | | | | | |

DAA                                                                                          Schedule K-3 (Form 1065) 2023

000J4EERQAU 05/22/2024 9:59 AM

| Schedule **K** | **Section 199A Information Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning          , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| **MMK SUBS, LLC** | **81-4430052** |

| | **Activity Description** | **Pass-through Entity EIN** | **Aggr. Number** | **SSTB** | **PTP** |
|---|---|---|---|---|---|
| Column A | **FORM 1065** | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 24,219 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 206,055 | | | | |
| **Qualified property** | 291,954 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |

**Section 199A REIT dividends**

**PAGE 1 OF 1**

000J4EERQAU 05/22/2024 9:59 AM

**PARTNER# 1**

| | | |
|---|---|---|
| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2023** |
| | For calendar year 2023, or tax year beginning          , and ending | |

| | |
|---|---|
| Partnership Name<br>**MMK SUBS, LLC** | Employer Identification Number<br>**81-4430052** |
| Partner's Name<br>**MICHAEL KOMAN** | Taxpayer Identification Number<br>██████████ |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | FORM 1065 | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 12,110 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 103,028 | | | | |
| **Qualified property** | 145,977 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

**PARTNER# 2**

| Schedule **K-1** | **Partner's Section 199A Information Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning        , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| MICHELLE KOMAN | ▉▉▉▉▉▉ |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| Column A | FORM 1065 | | | | |
| Column B | | | | | |
| Column C | | | | | |
| Column D | | | | | |
| Column E | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 12,109 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 103,027 | | | | |
| **Qualified property** | 145,977 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

000J4EERQAU  MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal Statements**

5/22/2024  9:58 AM

## Statement 1 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST EXPENSE | $ 45,261 |
| TOTAL | $ 45,261 |

## Statement 2 - Form 1065, Page 1, Line 21 - Other Deductions

| Description | Amount |
|---|---|
| BANK FEES | $ 717 |
| DUES & SUBSCRIPTIONS | 1,154 |
| INSURANCE | 7,984 |
| MARKETING | 60,227 |
| MERCHANT SERVICES | 17,923 |
| MISCELLANEOUS | 237 |
| OFFICE EXPENSES | 3,371 |
| OUTSIDE SERVICES | 51,958 |
| POSTAGE & DELIVERY | 104 |
| PROFESSIONAL FEES | 4,944 |
| ROYALTIES | 47,705 |
| UTILITIES | 30,457 |
| MEALS (50%) | 2,842 |
| AMORTIZATION | 1,571 |
| TOTAL | $ 231,194 |

## Statement 3 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| NONDEDUCTIBLE MEALS | $ 2,842 |
| TOTAL | $ 2,842 |

## Statement 4 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | $ |

## Statement 5 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER ASSET(S) | $ 9,994 | $ 9,994 |
| TOTAL | $ 9,994 | $ 9,994 |

000J4EERQAU   MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal Statements**

### Statement 6 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| A/P - AFFILIATE(S) | $   128,216 | $    57,094 |
| CREDIT CARD(S) PAYABLE | 415 | 3,582 |
| OTHER CURRENT LIABILITIES | 8,021 | 16,437 |
| PAYROLL & AMTS WITHHELD | 4,369 | 5,367 |
| SALES TAX PAYABLE | 5,059 | 4,518 |
| TOTAL | $   146,080 | $    86,998 |

000J4EERQAU  MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal Statements**

5/22/2024  9:58 AM

## Statement 7 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---|
| SUPPLIES | $ 7,505 |
| TOTAL | $ 7,505 |

000J4EERQAU  MMK Subs, LLC

81-4430052

FYE: 12/31/2023

**Federal  Statements**

**Michael  Koman**

5/22/2024  9:58 AM

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|---|---|---|
| C | NONDEDUCTIBLE  MEALS | $        1,421 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|---|---|---|
| N | SCHEDULE K-1, LINE 1 BUSINESS  INTEREST  EXPENSE | $       22,631 |
| AG | GROSS RECEIPTS FOR 2022 | 453,479 |
| AG | GROSS RECEIPTS FOR 2021 | 19,062 |

000J4EERQAU   MMK Subs, LLC                                                    5/22/2024  9:58 AM
81-4430052                      **Federal Statements**
FYE: 12/31/2023                    **Michelle  Koman**

### Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|-------:|
| C | NONDEDUCTIBLE  MEALS | $      1,421 |

### Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|-------:|
| N | SCHEDULE K-1, LINE 1 BUSINESS  INTEREST  EXPENSE | $     22,630 |
| AG | GROSS RECEIPTS FOR 2022 | 453,479 |
| AG | GROSS RECEIPTS FOR 2021 | 19,061 |

000J4EERQAU 05/22/2024 9:58 AM

Year Ending: December 31, 2023                                          81-4430052

MMK Subs, LLC
3 Upland Way
Falmouth, ME  04105

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

## Schedule M-2, Tax-based Capital Income (Loss) Worksheet

| Form **1065** | For calendar year 2023, or tax year beginning _____ , and ending _____ | **2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

**1**    Net income (loss) per return (Form 1065, Page 5, Analysis of Net Income (Loss)) ........................................    **24,219**

**2**    Income recorded on books this year not included on return
    **a**    Tax-exempt interest ......................................................................................
    **b**    Other tax-exempt income ..............................................................................
    **c**    Total tax-exempt income .................................................................................

**3**    Expenses recorded on books this year not on return
    **a**    Meals ..........................................................................................................    **2,842**
    **b**    Entertainment ..............................................................................................
    **c**    Tax credit adjustment ...................................................................................
    **d**    Rent personal use expenses .........................................................................
    **e**    Conservation expenses ................................................................................
    **f**    Lease inclusion ...........................................................................................
    **g**    Other nondeductible expenses .....................................................................
    **h**    Total nondeductible expenses ..........................................................................    **2,842**

**4**    Net income (loss) per books (Schedule M-2, line 3) ................................................................    **21,377**

**5**    Increase (decrease) adjustments to return income (loss)
    **a**    Section 743b negative adjustments ...............................................................
    **b**    Section 743b positive adjustments ................................................................
    **c**    Guaranteed payments (other than health insurance) ......................................
    **d**    Net other increases (decreases) adjustments ...............................................

**6**    Net tax-based capital net income (loss) (Schedule K-1, Current year income (loss)) ........................    **21,377**

# Schedule K-2 Worksheet

| Schedule **K-2** | For calendar year 2023, or tax year beginning , and ending | **2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

## Schedule K-2, Part II, Section 1

| | | | Calculated Amount | Sch K-2 Amount |
|---|---|---|---|---|
| 1. | Sales | Form 1065, page 1, line 1c | 897,116 | 897,116 |
| 2. | Gross income from performance of services | Not determined | | |
| 3. | Gross rental real estate income | Form 8825, line 2 | | |
| 4. | Other gross rental income | Schedule K, line 3a | | |
| 5. | Guaranteed payments | Schedule K, line 4c | | |
| 6. | Interest income | Schedule K, line 5 | | |
| 7. | Ordinary dividends | Schedule K, line 6a net of line 6b, plus line 6c | | |
| 8. | Qualified dividends | Schedule K, line 6b | | |
| 10. | Royalties and license fees | Schedule K, line 7 | | |
| 11. | Net short-term capital gain | Schedule K, line 8 | | |
| 12. | Net long-term capital gain | Schedule K, line 9a net of line 9b | | |
| 13. | Collectibles (28%) gain | Schedule K, line 9b | | |
| 14. | Unrecaptured section 1250 gain | Schedule K, line 9c | | |
| 15. | Net section 1231 gain | Schedule K, line 10 net of line 9c | | |
| 16. | Section 986(c) gain | Not determined | | |
| 17. | Section 987 gain | Not determined | | |
| 18. | Section 988 gain | Not determined | | |
| 19. | Section 951(a) inclusions | Schedule K, line 11 | | |
| 20. | Other income | Form 1065, P1, lines 4-7 , Sch K, line 11 | | |
| 24. | Total gross income | | | 897,116 |

## Schedule K-2, Part II, Section 2

| | | | Calculated Amount | Sch K-2 Amount |
|---|---|---|---|---|
| 25. | Expenses allocable to sales income | Form 1065, P1, Ln 2 and Ln 22 less Lns 15 and 16c | 827,636 | 827,636 |
| 26. | Exp allocable to gross inc from service | Not determined | | |
| 27. | Net short-term capital loss | Schedule K, line 8 | | |
| 28. | Net long-term capital loss | Schedule K, line 9a net of line 9b | | |
| 29. | Collectibles loss | Schedule K, line 9b | | |
| 30. | Net section 1231 loss | Schedule K, line 10 net of line 9c | | |
| 31. | Other losses | Form 1065, P1, 4-7, Sch K, 12, 13c and 13e | | |
| 33. | Allocable rental exp - depr, depl, amort | Depr, depl, amort rental activities | | |
| 34. | Allocable rental exp - other | All other expenses rental activities | | |
| 35. | Allocable royalty exp - depr, depl, amort | Depr, depl, amort royalty activities | | |
| 36. | Allocable royalty exp - other | All other expenses royalty activities | | |
| 37. | Depreciation not included on line 33 or 35 | Form 1065, page 1, line 16c | | |
| 38. | Charitable contributions | Schedule K, lines 13a and 13b | | |
| 39. | Other int exp allocable Reg 1.861-10e | Not determined | | |
| 40. | Other int exp allocable Reg 1.861-10T | Form 1065, page 1, line 15 | 45,261 | 45,261 |
| 41. | Other int exp - business | Not determined | | |
| 42. | Other int exp - investment | Not determined | | |
| 43. | Other int exp - passive activity | Not determined | | |
| 44. | Section 59(e)(2) expenditures | Schedule K, line 13d(2) | | |
| 45. | Foreign taxes deductible | Not determined | | |
| 46. | Section 986(c) loss | Not determined | | |
| 47. | Section 987 loss | Not determined | | |
| 48. | Section 988 loss | Not determined | | |
| 49. | Other allocable deductions | Not determined | | |
| 50. | Other apportioned deductions | Not determined | | |
| 54. | Total deductions | | | 872,897 |
| 55. | Net income (loss) | | | 24,219 |
| | Form 1065, Analysis of net income (loss) | | | 24,219 |

## Schedule K-2, Part III, Section 2

| | | | | |
|---|---|---|---|---|
| 1. | Total average value of assets | Form 1065, Schedule L, average of assets | 206,896 | 206,896 |

**NOTE:** This worksheet is based on amounts in Form 1065 and is used to automatically populate Schedule K-2. Please review the worksheet and make any adjustments on Screen K2USOnly in the Schedule K-2 folder.

| Schedule **K** | **Self-Employment Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

|  | | Schedule K-1 Passthrough | |
|---|---|---|---|
| **Activity Description** | **EIN** | **Entity Type** | |
| A FORM 1065 | | | |
| B | | | |
| C | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 24,219 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 24,219 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 24,219 | | |
| **b.** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A. | 24,219 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **b.** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs | | | |
| **c.** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A. | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a. | 24,219 | | |

**PARTNER# 1**

| Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet | |
|---|---|
| Schedule **K-1** | **2023** |

For calendar year 2023, or tax year beginning _____ , and ending _____

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |
| Partner's Name | Taxpayer Identification Number |
| MICHAEL KOMAN | ▮▮▮▮▮▮▮▮ |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**
    **ORDINARY INCOME/LOSS**               **12,110**

                    **SUBTOTAL**           **12,110**

**SUBTRACTIONS:**
    **MEALS**                       **1,421**

                    **SUBTOTAL**            **1,421**

**TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)**     **10,689**
                                                 ============

**PARTNER# 2**

| | |
|---|---|
| **Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet** | |
| Schedule **K-1** | **2023** |
| For calendar year 2023, or tax year beginning    , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |
| Partner's Name | Taxpayer Identification Number |
| MICHELLE KOMAN | ▮▮▮▮▮▮▮▮ |

Items Included in Current Year Income (Loss):

**SCHEDULE K ADDITIONS:**

| | |
|---|---:|
| ORDINARY INCOME/LOSS | 12,109 |
| | |
| SUBTOTAL | 12,109 |

**SUBTRACTIONS:**

| | |
|---|---:|
| MEALS | 1,421 |
| | |
| SUBTOTAL | 1,421 |
| | |
| TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS) | 10,688 |

**PARTNER# 1**

| Schedule **K-1** | **Partner's Self-Employment Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| MICHAEL KOMAN | ▓▓▓▓▓▓▓ |

| | Activity Description | Activity Disposed | EIN | Schedule K-1 Passthrough Entity Type | PTP |
|---|---|---|---|---|---|
| **A** | FORM 1065 | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 12,110 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 12,110 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 12,110 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | 12,110 | | |

000J4EERQAU 05/22/2024 9:58 AM

**PARTNER# 2**

| Schedule **K-1** | **Partner's Self-Employment Worksheet** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning          , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| MICHELLE KOMAN | ▉▉▉▉▉ |

| | Activity Description | Activity Disposed | EIN | Schedule K-1 Passthrough Entity Type | PTP |
|---|---|---|---|---|---|
| **A** | FORM 1065 | | | | |
| **B** | | | | | |
| **C** | | | | | |

| | | A | B | C |
|---|---|---|---|---|
| **1a.** | Ordinary business income (loss) (Schedule K, line 1) | 12,109 | | |
| **b.** | Net income (loss) from certain rental real estate activities (see instructions) | | | |
| **c.** | Other net rental income (loss) (Schedule K, line 3c) | | | |
| **d.** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount. | | | |
| **e.** | Combine lines 1a through 1d | 12,109 | | |
| **2.** | Net gain from Form 4797, Part II, line 17, included on line 1a above | | | |
| **3a.** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2. | 12,109 | | |
| **4a.** | Guaranteed payments to partners (Schedule K, line 4c) derived from a trade or business as defined in section 1402(c) (see instructions) | | | |
| **5.** | Net earnings (loss) from self-employment. Combine lines 3a and 4a. Enter here and on Schedule K-1, Box 14, code A. | 12,109 | | |

PAGE 1 OF 1

**PARTNER# 1**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** For calendar year 2023, or tax year beginning , and ending | **2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| MICHAEL KOMAN | ▮▮▮▮▮▮▮▮▮ |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 139,085 |
| | | | |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | 12,110 | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | 12,110 |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | 60,457 | |
| | Property (adjusted basis) | | ( 60,457 ) |
| Change in liabilities: | Current year | 240,942 | |
| | Prior year | ( 292,812 ) | -51,870 |
| | | | |
| **Subtotal** | | | 38,868 |
| | | | |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 1,421 |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | |
| Other decreases | | | |
| | | | |
| **End of year** | | | 37,447 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

000J4EERQAU 05/22/2024 9:55 AM

**PARTNER# 2**

| Schedule **K-1** | **Partner's Basis Worksheet, Page 1** | **2023** |
|---|---|---|
| | For calendar year 2023, or tax year beginning              , and ending | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| MICHELLE KOMAN | |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 139,085 |
| Capital contributions: | Cash | | |
| | Property (adjusted basis) | | |
| Income items: | Ordinary business income | 12,109 | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | 12,109 |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | 60,456 | |
| | Property (adjusted basis) | | ( 60,456) |
| Change in liabilities: | Current year | 240,941 | |
| | Prior year | ( 292,811) | -51,870 |
| **Subtotal** | | | 38,868 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 1,421 |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | |
| Other decreases | | | |
| **End of year** | | | 37,447 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

| Form **1065** | **Schedule K-1 Summary Worksheet** | | **2023** |
|---|---|---|---|
| | For calendar year 2023, or tax year beginning , and ending | | |

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| | Partner Name | SSN/EIN |
|---|---|---|
| Column A ........... | MICHAEL KOMAN | ███████ |
| Column B ........... | MICHELLE KOMAN | ███████ |
| Column C ........... | | |
| Column D ........... | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | 12,110 | 12,109 | | | 24,219 |
| 2 | Net income-rent | | | | | |
| 3c | Net inc-oth rent | | | | | |
| 4a | Guar pmts services | | | | | |
| 4b | Guar pmts capital | | | | | |
| 5 | Interest income | | | | | |
| 6a | Ordinary dividends | | | | | |
| 6b | Qual dividends | | | | | |
| 6c | Dividend equivalents | | | | | |
| 7 | Royalties | | | | | |
| 8 | Net ST capital gain | | | | | |
| 9a | Net LT capital gain | | | | | |
| 9b | Collectibles 28% gain | | | | | |
| 9c | Unrecap sec 1250 | | | | | |
| 10 | Net sec 1231 gain | | | | | |
| 11 | Other income | | | | | |
| 12 | Sec 179 deduction | | | | | |
| 13a | Cash contributions | | | | | |
| 13b | Noncash contribs | | | | | |
| 13c | Invest interest exp | | | | | |
| 13d | Sec 59(e)(2) exp | | | | | |
| 13e | Other deductions | | | | | |
| 14a | Net SE earnings | 12,110 | 12,109 | | | 24,219 |
| 14b | Gross farming inc | | | | | |
| 14c | Gross nonfarm inc | 206,819 | 206,819 | | | 413,638 |
| 15a | Low-inc house 42j5 | | | | | |
| 15b | Low-inc house other | | | | | |
| 15c | Qual rehab exp | | | | | |
| 15d | Rental RE credits | | | | | |
| 15e | Other rental credits | | | | | |
| 15f | Other credits | | | | | |
| 17a | Depr adjustment | | | | | |
| 17b | Adj gain or loss | | | | | |
| 17c | Depletion | | | | | |
| 17d | Inc-oil/gas/geoth | | | | | |
| 17e | Ded-oil/gas/geoth | | | | | |
| 17f | Other AMT items | | | | | |
| 18a | Tax-exempt int | | | | | |
| 18b | Other tax-exempt | | | | | |
| 18c | Nonded expense | 1,421 | 1,421 | | | 2,842 |
| 19a | Cash distributions | 60,457 | 60,456 | | | 120,913 |
| 19b | Property distributions | | | | | |
| 20a | Invest income | | | | | |
| 20b | Invest expense | | | | | |
| 21 | Total foreign taxes | | | | | |

PAGE 1 OF 1

## Schedule K-1 Percentages Summary Worksheet

Form **1065**

For calendar year 2023, or tax year beginning _____ , and ending _____

**2023**

Partnership Name

**MMK SUBS, LLC**

Employer Identification Number

**81-4430052**

| Partner Number | Partner Name | Profit Beginning | Profit Ending | Loss Beginning | Loss Ending | Capital Beginning | Capital Ending |
|---|---|---|---|---|---|---|---|
| 1 | MICHAEL KOMAN | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | MICHELLE KOMAN | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

PAGE 1 OF 1

## Reconciliation of Partners' Basis Worksheet

| Form **1065** | For calendar year 2023, or tax year beginning          , and ending | **2023** |

Partnership Name

**MMK SUBS, LLC**

Employer Identification Number

**81-4430052**

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
|---|---|---|---|---|---|---|
| 1 | MICHAEL KOMAN | 139,085 | -100,217 | 0 | 1,421 | 37,447 |
| 2 | MICHELLE KOMAN | 139,085 | -100,217 | 0 | 1,421 | 37,447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total this page | | 278,170 | -200,434 | 0 | 2,842 | 74,894 |
| Total all pages | | 278,170 | -200,434 | 0 | 2,842 | 74,894 |

**PAGE 1 OF 1**

## Reconciliation of Partners' Capital Accounts Worksheet

Form **1065**

For calendar year 2023, or tax year beginning _____ , and ending _____

**2023**

Partnership Name

**MMK SUBS, LLC**

Employer Identification Number

**81-4430052**

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
|---|---|---|---|---|---|---|---|
| 1 | MICHAEL KOMAN | -145,659 | 0 | 10,689 | 0 | 60,457 | -195,427 |
| 2 | MICHELLE KOMAN | -145,658 | 0 | 10,688 | 0 | 60,456 | -195,426 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Total this page | -291,317 | 0 | 21,377 | 0 | 120,913 | -390,853 |
| Total all pages | -291,317 | 0 | 21,377 | 0 | 120,913 | -390,853 |

**PAGE 1 OF 1**

000J4EERQAU  MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal Statements**

5/22/2024  9:58 AM

## Form 1065, Page 1, Line 11 - Repairs and Maintenance

| Description | Amount |
|---|---|
| REPAIRS & MAINTENANCE | $ 3,942 |
| TOTAL | $ 3,942 |

## Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| LICENSE & PERMITS | $ 385 |
| PAYROLL TAXES | 21,856 |
| PROPERTY TAXES | 706 |
| STATE TAXES | 1,635 |
| TOTAL | $ 24,582 |

## Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH | $ 270,822 | $ 80,699 |
| ROUNDING ADJUSTMENT | -3 | -3 |
| TOTAL | $ 270,819 | $ 80,696 |

## Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| DEPRECIABLE ASSET(S) | $ 291,953 | $ 291,953 |
| TOTAL | $ 291,953 | $ 291,953 |

## Form 1065, Schedule L, Line 9b - Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED DEPRECIATION | $ 291,953 | $ 291,953 |
| TOTAL | $ 291,953 | $ 291,953 |

## Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| INTANGIBLE ASSET(S) | $ 23,556 | $ 23,556 |
| TOTAL | $ 23,556 | $ 23,556 |

000J4EERQAU  MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal Statements**

5/22/2024  9:58 AM

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED  AMORTIZATION | $          1,627 | $          3,197 |
| TOTAL | $          1,627 | $          3,197 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| LONG-TERM  DEBT | $          447,979 | $          414,904 |
| TOTAL | $          447,979 | $          414,904 |

000J4EERQAU   MMK Subs, LLC
81-4430052
FYE: 12/31/2023

**Federal  Statements**

5/22/2024  9:58 AM

## Form 1125-A, Line 3 - Cost of Labor

| Description | Amount |
|---|---|
| LABOR | $ 206,055 |
| TOTAL | $ 206,055 |

000J4EERQAU   MMK Subs, LLC

81-4430052

FYE: 12/31/2023

**Federal Asset Report**

**Form 1065**

05/22/2024  9:58 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Leasehold Improvements | 12/22/21 | 11,133 | | | X | 0 | 15 | MQ | S/L | 11,133 | 0 |
| 2 | Leasehold Improvements | 12/22/21 | 4,168 | | | X | 0 | 15 | MQ | S/L | 4,168 | 0 |
| 3 | Leasehold Improvements | 12/22/21 | 15,730 | | | X | 0 | 15 | MQ | S/L | 15,730 | 0 |
| 4 | Equipment | 12/22/21 | 15,001 | | | X | 0 | 5 | MQ | 200DB | 15,001 | 0 |
| 5 | Furniture & Fixtures | 12/22/21 | 3,000 | | | X | 0 | 5 | MQ | 200DB | 3,000 | 0 |
| 6 | Signage | 12/22/21 | 5,570 | | | X | 0 | 5 | MQ | 200DB | 5,570 | 0 |
| 8 | Leasehold Improvements | 1/01/22 | 222,426 | | | X | 0 | 15 | HY | S/L | 222,426 | 0 |
| 9 | Leasehold Improvements | 6/04/22 | 3,450 | | | X | 0 | 15 | HY | S/L | 3,450 | 0 |
| 10 | Equipment | 1/10/22 | 3,168 | | | X | 0 | 5 | HY | 200DB | 3,168 | 0 |
| 11 | Equipment | 1/13/22 | 5,755 | | | X | 0 | 5 | HY | 200DB | 5,755 | 0 |
| 12 | Equipment | 1/19/22 | 2,553 | | | X | 0 | 5 | HY | 200DB | 2,553 | 0 |
| | | | 291,954 | | | | 0 | | | | 291,954 | 0 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 7 | Organizational Fees | 12/22/21 | 10,141 | | | | 10,141 | 15 | MO | Amort | 732 | 676 |
| 13 | Loan Costs | 1/01/22 | 13,415 | | | | 13,415 | 15 | MO | Amort | 894 | 895 |
| | | | 23,556 | | | | 23,556 | | | | 1,626 | 1,571 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 315,510 | | | | 23,556 | | | | 293,580 | 1,571 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 315,510 | | | | 23,556 | | | | 293,580 | 1,571 |

000J4EERQAU  MMK Subs, LLC                                    05/22/2024  9:58 AM

81-4430052

# Bonus Depreciation Report

FYE: 12/31/2023

## Form 1065

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 1 | Leasehold  Improvements | 12/22/21 | 11,133 | | 0 | 0 | 11,133 | 0 |
| 2 | Leasehold  Improvements | 12/22/21 | 4,168 | | 0 | 0 | 4,168 | 0 |
| 3 | Leasehold  Improvements | 12/22/21 | 15,730 | | 0 | 0 | 15,730 | 0 |
| 4 | Equipment | 12/22/21 | 15,001 | | 0 | 0 | 15,001 | 0 |
| 5 | Furniture & Fixtures | 12/22/21 | 3,000 | | 0 | 0 | 3,000 | 0 |
| 6 | Signage | 12/22/21 | 5,570 | | 0 | 0 | 5,570 | 0 |
| 8 | Leasehold  Improvements | 1/01/22 | 222,426 | | 0 | 0 | 222,426 | 0 |
| 9 | Leasehold  Improvements | 6/04/22 | 3,450 | | 0 | 0 | 3,450 | 0 |
| 10 | Equipment | 1/10/22 | 3,168 | | 0 | 0 | 3,168 | 0 |
| 11 | Equipment | 1/13/22 | 5,755 | | 0 | 0 | 5,755 | 0 |
| 12 | Equipment | 1/19/22 | 2,553 | | 0 | 0 | 2,553 | 0 |
| | **Grand Total** | | 291,954 | | 0 | 0 | 291,954 | 0 |

000J4EERQAU   MMK Subs, LLC                                          05/22/2024  9:58 AM

81-4430052

**Qualified Property Report**

FYE: 12/31/2023

**Form 1065**

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Qualified Property |
|-------|------------------------|-----------------|----------|---------|--------------------|
| 1 | Leasehold  Improvements | 12/22/21 | 11,133 | 100.00 | 11,133 |
| 2 | Leasehold  Improvements | 12/22/21 | 4,168 | 100.00 | 4,168 |
| 3 | Leasehold  Improvements | 12/22/21 | 15,730 | 100.00 | 15,730 |
| 4 | Equipment | 12/22/21 | 15,001 | 100.00 | 15,001 |
| 5 | Furniture  &  Fixtures | 12/22/21 | 3,000 | 100.00 | 3,000 |
| 6 | Signage | 12/22/21 | 5,570 | 100.00 | 5,570 |
| 8 | Leasehold  Improvements | 1/01/22 | 222,426 | 100.00 | 222,426 |
| 9 | Leasehold  Improvements | 6/04/22 | 3,450 | 100.00 | 3,450 |
| 10 | Equipment | 1/10/22 | 3,168 | 100.00 | 3,168 |
| 11 | Equipment | 1/13/22 | 5,755 | 100.00 | 5,755 |
| 12 | Equipment | 1/19/22 | 2,553 | 100.00 | 2,553 |
| | **Grand  Total** | | 291,954 | | 291,954 |

000J4EERQAU  MMK Subs, LLC                                            05/22/2024  9:58 AM
81-4430052                          **AMT Asset Report**
FYE: 12/31/2023                        **Form 1065**

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Leasehold Improvements | 12/22/21 | 11,133 | | | X | 0 | 15 | MQ | S/L | 11,133 | 0 |
| 2 | Leasehold Improvements | 12/22/21 | 4,168 | | | X | 0 | 15 | MQ | S/L | 4,168 | 0 |
| 3 | Leasehold Improvements | 12/22/21 | 15,730 | | | X | 0 | 15 | MQ | S/L | 15,730 | 0 |
| 4 | Equipment | 12/22/21 | 15,001 | | | X | 0 | 5 | MQ | 200DB | 15,001 | 0 |
| 5 | Furniture & Fixtures | 12/22/21 | 3,000 | | | X | 0 | 5 | MQ | 200DB | 3,000 | 0 |
| 6 | Signage | 12/22/21 | 5,570 | | | X | 0 | 5 | MQ | 200DB | 5,570 | 0 |
| 8 | Leasehold Improvements | 1/01/22 | 222,426 | | | X | 0 | 15 | HY | S/L | 222,426 | 0 |
| 9 | Leasehold Improvements | 6/04/22 | 3,450 | | | X | 0 | 15 | HY | S/L | 3,450 | 0 |
| 10 | Equipment | 1/10/22 | 3,168 | | | X | 0 | 5 | HY | 200DB | 3,168 | 0 |
| 11 | Equipment | 1/13/22 | 5,755 | | | X | 0 | 5 | HY | 200DB | 5,755 | 0 |
| 12 | Equipment | 1/19/22 | 2,553 | | | X | 0 | 5 | HY | 200DB | 2,553 | 0 |
| | | | 291,954 | | | | 0 | | | | 291,954 | 0 |

|  | | Cost | | | Basis for Depr | Prior | Current |
|---|---|---|---|---|---|---|---|
| **Grand Totals** | | 291,954 | | | 0 | 291,954 | 0 |
| **Less: Dispositions and Transfers** | | 0 | | | 0 | 0 | 0 |
| **Net Grand Totals** | | 291,954 | | | 0 | 291,954 | 0 |

000J4EERQAU   MMK Subs, LLC

81-4430052

FYE: 12/31/2023

# ACE Asset Report
## Form 1065

05/22/2024  9:58 AM

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | Leasehold Improvements | 12/22/21 | 11,133 | | | X | 0 | 15 | MQ | S/L | 11,133 | 0 |
| 2 | Leasehold Improvements | 12/22/21 | 4,168 | | | X | 0 | 15 | MQ | S/L | 4,168 | 0 |
| 3 | Leasehold Improvements | 12/22/21 | 15,730 | | | X | 0 | 15 | MQ | S/L | 15,730 | 0 |
| 4 | Equipment | 12/22/21 | 15,001 | | | X | 0 | 5 | MQ | 200DB | 15,001 | 0 |
| 5 | Furniture & Fixtures | 12/22/21 | 3,000 | | | X | 0 | 5 | MQ | 200DB | 3,000 | 0 |
| 6 | Signage | 12/22/21 | 5,570 | | | X | 0 | 5 | MQ | 200DB | 5,570 | 0 |
| 8 | Leasehold Improvements | 1/01/22 | 222,426 | | | X | 0 | 15 | HY | S/L | 222,426 | 0 |
| 9 | Leasehold Improvements | 6/04/22 | 3,450 | | | X | 0 | 15 | HY | S/L | 3,450 | 0 |
| 10 | Equipment | 1/10/22 | 3,168 | | | X | 0 | 5 | HY | 200DB | 3,168 | 0 |
| 11 | Equipment | 1/13/22 | 5,755 | | | X | 0 | 5 | HY | 200DB | 5,755 | 0 |
| 12 | Equipment | 1/19/22 | 2,553 | | | X | 0 | 5 | HY | 200DB | 2,553 | 0 |
| | | | 291,954 | | | | 0 | | | | 291,954 | 0 |

|  | | Cost | | Basis for Depr | Prior | Current |
|--|--|------|--|----------------|-------|---------|
| **Grand Totals** | | 291,954 | | 0 | 291,954 | 0 |
| **Less: Dispositions and Transfers** | | 0 | | 0 | 0 | 0 |
| **Net Grand Totals** | | 291,954 | | 0 | 291,954 | 0 |

000J4EERQAU   MMK Subs, LLC                                              05/22/2024  9:58 AM
81-4430052                   **Depreciation Adjustment Report**
FYE: 12/31/2023                  **All Business Activities**

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| **MACRS Adjustments:** | | | | | | | |
| Page 1 | 1 | 1 | Leasehold Improvements | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 2 | Leasehold Improvements | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 3 | Leasehold Improvements | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 4 | Equipment | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 5 | Furniture & Fixtures | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 6 | Signage | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 8 | Leasehold Improvements | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 9 | Leasehold Improvements | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 10 | Equipment | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 11 | Equipment | 0 | 0 | 0 | 0 |
| Page 1 | 1 | 12 | Equipment | 0 | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 | 0 |

**Totals for ACE Depreciation Adjustment:**
**AMT Depreciation Addback**                          0

**ACE Depreciation Expense**                                     0 s

000J4EERQAU  MMK Subs, LLC                                                    05/22/2024  9:58 AM

81-4430052   **Future Depreciation Report   FYE: 12/31/24**

FYE: 12/31/2023                  **Form 1065**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | Leasehold Improvements | 12/22/21 | 11,133 | 0 | 0 | 0 |
| 2 | Leasehold Improvements | 12/22/21 | 4,168 | 0 | 0 | 0 |
| 3 | Leasehold Improvements | 12/22/21 | 15,730 | 0 | 0 | 0 |
| 4 | Equipment | 12/22/21 | 15,001 | 0 | 0 | 0 |
| 5 | Furniture & Fixtures | 12/22/21 | 3,000 | 0 | 0 | 0 |
| 6 | Signage | 12/22/21 | 5,570 | 0 | 0 | 0 |
| 8 | Leasehold Improvements | 1/01/22 | 222,426 | 0 | 0 | 0 |
| 9 | Leasehold Improvements | 6/04/22 | 3,450 | 0 | 0 | 0 |
| 10 | Equipment | 1/10/22 | 3,168 | 0 | 0 | 0 |
| 11 | Equipment | 1/13/22 | 5,755 | 0 | 0 | 0 |
| 12 | Equipment | 1/19/22 | 2,553 | 0 | 0 | 0 |
| | | | 291,954 | 0 | 0 | 0 |
| **Amortization:** | | | | | | |
| 7 | Organizational Fees | 12/22/21 | 10,141 | 677 | 1,009 | 677 |
| 13 | Loan Costs | 1/01/22 | 13,415 | 894 | 894 | 894 |
| | | | 23,556 | 1,571 | 1,903 | 1,571 |
| | **Grand Totals** | | 315,510 | 1,571 | 1,903 | 1,571 |

| Form **1065** | Two Year Comparison Worksheet, Page 1 | **2022 & 2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| MMK SUBS, LLC | 81-4430052 |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Income** | Gross receipts less returns and allowances | 906,958 | 897,116 | -9,842 |
| | Cost of goods sold | 550,939 | 483,478 | -67,461 |
| | Gross profit | 356,019 | 413,638 | 57,619 |
| | Ordinary income (loss) from other partnerships, etc. | | | |
| | Net farm profit (loss) | | | |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | | |
| | **Total income (loss)** | 356,019 | 413,638 | 57,619 |
| **Deductions** | Salaries and wages (other than to partners) | 626 | | -626 |
| | Guaranteed payments to partners | | | |
| | Repairs and maintenance | 1,657 | 3,942 | 2,285 |
| | Bad debts | | | |
| | Rent | 75,097 | 84,145 | 9,048 |
| | Taxes and licenses | 24,906 | 24,582 | -324 |
| | Interest | 30,901 | 45,261 | 14,360 |
| | Depreciation | 237,352 | | -237,352 |
| | Depletion | | | |
| | Retirement plans, etc. | | | |
| | Employee benefit programs | | 295 | 295 |
| | Energy efficient buildings deduction | | | |
| | Other deductions | 191,978 | 231,194 | 39,216 |
| | **Total deductions** | 562,517 | 389,419 | -173,098 |
| | **Ordinary business income (loss)** | -206,498 | 24,219 | 230,717 |
| **Tax and Payment** | Total balance due | | | |
| | Payments | | | |
| | **Amount owed** | | | |
| | **Overpayment** | | | |

| Form **1065** | **Two Year Comparison Worksheet, Page 2** | **2022 & 2023** |
| --- | --- | --- |

| Partnership Name | Employer Identification Number |
| --- | --- |
| **MMK SUBS, LLC** | **81-4430052** |

| | | 2022 | 2023 | Differences |
| --- | --- | --- | --- | --- |
| **Income (Loss)** | Ordinary business income (loss) | -206,498 | 24,219 | 230,717 |
| | Net rental real estate income (loss) | | | |
| | Net other rental income (loss) | | | |
| | Guaranteed payments | | | |
| | Interest income | | | |
| | Ordinary dividends | | | |
| | Qualified dividends | | | |
| | Dividend equivalents | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Cash contributions | | | |
| | Noncash contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Self-Employment** | Net earnings (loss) from self-employment | -206,498 | 24,219 | 230,717 |
| | Gross farm or fishing income | | | |
| | Gross nonfarm income | 356,019 | 413,638 | 57,619 |
| **Credits** | Low-income housing credit (section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehab expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Other credits | 37 | | -37 |
| **Alternative Minimum Tax (AMT) Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties - gross income | | | |
| | Oil, gas, and geothermal properties - deductions | | | |
| | Other AMT items | | | |
| **Other Information** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | 37 | 2,842 | 2,805 |
| | Distributions of cash and marketable securities | 1,700 | 120,913 | 119,213 |
| | Distributions of other property | | | |
| | Investment income | | | |
| | Investment expenses | | | |
| | Total foreign taxes paid or accrued | | | |
| | **Net income (loss)** | -206,498 | 24,219 | 230,717 |

000J4EERQAU 05/22/2024 9:59 AM

| Form **1065** | Two Year Comparison Worksheet, Page 3 | **2022 & 2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **MMK SUBS, LLC** | **81-4430052** |

| | | 2022 | 2023 | Differences |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 124,204 | 302,742 | 178,538 |
| | Beginning liabilities and capital | 124,204 | 302,742 | 178,538 |
| | Ending assets | 302,742 | 111,049 | -191,693 |
| | Ending liabilities and capital | 302,742 | 111,049 | -191,693 |
| **Schedule M-1** | Net income (loss) per books | -190,399 | 21,377 | 211,776 |
| | Taxable income not on books | | | |
| | Guaranteed payments (other than health ins) | | | |
| | Book expenses not deducted | 37 | 2,842 | 2,805 |
| | Income on books not on return | 16,136 | | -16,136 |
| | Return deductions not on books | | | |
| | Income per return | -206,498 | 24,219 | 230,717 |
| **Schedule M-2** | Balance at beginning of year | -99,218 | -291,317 | -192,099 |
| | Cash contributions | | | |
| | Property contributions | | | |
| | Net income (loss) per books | -190,399 | 21,377 | 211,776 |
| | Other increases | | | |
| | Cash distributions | 1,700 | 120,913 | 119,213 |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | -291,317 | -390,853 | -99,536 |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

| Form **1065** | **Tax Return History Report, Page 1** | **2023** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| **MMK SUBS, LLC** | 81-4430052 |

| | | | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|
| Net gross receipts | | | 38,123 | 906,958 | 897,116 |
| Cost of goods sold | | | 54,844 | 550,939 | 483,478 |
| **Gross profit** | | | -16,721 | 356,019 | 413,638 |
| **Gross profit percentage** | | | -43.8607 | 39.2542 | 46.1075 |
| Other trade or business income (loss) | | | | | |
| **Total income (loss)** | | | -16,721 | 356,019 | 413,638 |
| Salaries and wages | | | 343 | 626 | |
| Guaranteed payments to partners | | | | | |
| Bad debts | | | | | |
| Rent | | | 12,768 | 75,097 | 84,145 |
| Taxes and licenses | | | 1,924 | 24,906 | 24,582 |
| Interest | | | | 30,901 | 45,261 |
| Depreciation | | | 54,602 | 237,352 | |
| Other trade or business deductions | | | 9,860 | 193,635 | 235,431 |
| **Total deductions** | | | 79,497 | 562,517 | 389,419 |
| **Ordinary business income (loss)** | | | -96,218 | -206,498 | 24,219 |

| Form **1065** | **Tax Return History Report, Page 2** | **2023** |
|---|---|---|

| Partnership Name | | Employer Identification Number |
|---|---|---|
| **MMK SUBS, LLC** | | **81-4430052** |

| | | | **2021** | **2022** | **2023** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | | | -96,218 | -206,498 | 24,219 |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Guaranteed payments | | | | | |
| Interest, dividends, and royalties | | | | | |
| Total capital gain (loss) | | | | | |
| Net section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Contributions | | | | | |
| Other Schedule K deductions | | | | | |
| Total foreign taxes | | | | | |
| **Net income (loss)** | | | -96,218 | -206,498 | 24,219 |
| Schedule L, Total assets | | | 124,204 | 302,742 | 111,049 |
| Schedule L, Total liabilities | | | 223,422 | 594,059 | 501,902 |
| Schedule M-2, Capital contributed | | | 100 | | |
| Schedule M-2, Net income per books | | | -96,218 | -190,399 | 21,377 |
| Schedule M-2, Distributions | | | 3,100 | 1,700 | 120,913 |
| Schedule M-2, Ending partners' capital | | | -99,218 | -291,317 | -390,853 |

Fill in this information to identify the case and this filing:

Debtor Name ___MMK Subs, LLC_____

United States Bankruptcy Court for the: __District of Maine_____

Case number (*If known*): _____

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __01/31/2025__            ✗ _Michel Koman_____
        MM / DD / YYYY                Signature of individual signing on behalf of debtor

                          MICHAEL  KOMAN_____
                          Printed name

                          PRESIDENT_____
                          Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name: MMK Subs, LLC

United States Bankruptcy Court for the: District of Maine

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| 1 SouthState Bank 945 East Paces Ferry Road Sutie 16 Atlanta, GA, 30326 | Paige Cham 904-798-3700 Paige.Cham@akerman.com | Guaranty/Money Loaned | | 350,319.35 | 50,000.00 | 300,319.35 |
| 2 Capital One Credit Card PO Box 71087 Charlotte, NC, 28272-1087 | 800-867-0904 | Credit Card Debt | | | | 8,636.89 |
| 3 State of Maine Bureau of Revenue Services Compliance Division Bankruptcy Unit, P.O. Box 1060 Augusta, ME, 04332-1060 | Kaitlyn M. Husar, Esq. kaitlyn.m.husar@maine.gov | Taxes & Other Government Units | | | | 3,577.06 |
| 4 Firehouse of America, LLC 12735 Gran Bay Pkwy W Suite 150 Jacksonville, FL, 32258-4889 | Mike Hancock, CEO 904-886-8300 Mike.Hancock@firehousesubs.com | Franchise Agreement | | | | Unknown |
| 5 Dirigo Center Developers, LLC c/o Waterstone Properties Group, Inc. 117 Kendrick Street, Suite 325 Needham, MA, 02494 | Neal Shalom, Manager 781-559-3301 nshalom@waterstonepg.com | Lease Agreement | | | | Unknown |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |

Debtor ___MMK Subs, LLC_____     Case number (*if known*)_____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

**United States Bankruptcy Court**

**IN RE:**                                                    Case No._____

MMK Subs, LLC
_____ Chapter  _____ 11

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| Michelle Koman<br>3 Upland Way, Falmouth, ME 04105 | 50 | Managing member |
| Michael Koman<br>3 Upland Way, Falmouth, ME 04105 | 50 | President |

United States Bankruptcy Court

District of Maine

In re:   MMK Subs, LLC                                          Case No.

                                                               Chapter   11

            Debtor(s)

### Verification of Creditor Matrix

The above-named Debtor(s) hereby verify that the attached list of creditors is
true and correct to the best of their knowledge.

Date: _____01/31/2025_____          _____
                                    Signature of Individual signing on behalf of debtor

                                    PRESIDENT
                                    _____
                                    Position or relationship to debtor

Abdihafit Dahir
24 Wellersley St
Portland, ME 4103


Abdiweli Mahamed
111 Riverton St APT 111
Portland, ME 4103


Ambiance Radio
79 East Daily Drive
Suite 263
Camarillo, SC 93010


American Express
PO Box 981535
El Paso, TX 79998-1535


Atlantic Capital Bank, N.A.
945 East Paces Ferry Road NE
Suite 1600
Atlanta, GA 30326


AW Utilities
4431 N Dixie Highway
Boca Raton, FL 33431


Ayden Gomez
30 Saunders ST APT 2
Portland, ME 4103


Bangor Payroll
11 Hamlin Way
Bangor, ME 04402-0930


Capital One Credit Card
PO Box 71087
Charlotte, NC 28272-1087


Central Maine Power
PO BOX 847810
Boston, MA 02284-7810


Ceterus
4900 O'Hear Ave
Suite 100
North Charleston, MA 29405


Chase Credit Card
PO Box 15298
Wilmington, DE 19850-5298

Cintas
PO BOX 631025
CINCINNATI, OH 45263-1025


City of Westbrook
2 York St
Westbrook, ME 04092-5710


Dirigo Center Developers, LLC
c/o Waterstone Properties Group, Inc.
117 Kendrick Street, Suite 325
Needham, MA 02494


Dylan Wright
20 River St
Westbrook, ME 4092


Engie Resources
PO Box 641680
Dallas, TX 75284-001


Firehouse of America, LLC
12735 Gran Bay Pkwy W
Suite 150
Jacksonville, FL 32258-4889


Firehouse of America, LLC
Attention: Mike Hancock
3410 Kori Road
Jacksonville, FL 32257


Garren Maddux
21 River St
Westbrook, ME 4092


Hannah Perry
78 Edgeworth Ave
Portland, ME 4103


Hayley Perry
78 Edgeworth Ave
Portland, ME 4103


Internal Revenue Services
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


Jason Collins
382 Bridge St
Westbrook, ME 4092

**Latasha Cary**
**72 Church St**
**Westbrook, ME 4092**

**Maine Revenue Services**
**c/o Kaitlyn M. Husar, Esq., AAG**
**6 State House Station**
**Augusta, ME 04333**

**Matheson Tri Gas CO2**
**40 Madison Street**
**South Portland, ME 4106**

**MEMIC Insurance**
**261 Commercial Street**
**Portland, NM 4104**

**Michael Koman**
**3 Upland Way**
**Falmouth**
**ME 04105**

**Michelle Koman**
**3 Upland Way**
**Falmouth**
**ME 04105**

**Minuteman Security**
**PO Box 4772**
**Carol Stream, IL 60197-4772**

**MMG Business Insurance**
**44 Maysville Rd**
**Presque Isle, ME 4769**

**Native Maine**
**10 Bradley Drive**
**Westbrook, ME 4092**

**NCR**
**864 Spring St NW**
**Atlanta, GU 30308**

**Nemer Alakash**
**982 Washington Ave**
**Portland, ME 4050**

**Northern Utilities**
**c/o Unitil**
**376 Riverside Industrial Parkway**
**Portland, ME 04103**

**Novadine IT Online Orders**
**228 Park Ave S**
**PMB 68378**
**New York, NY 10003**


**Office of the U.S. Attorney**
**100 Middle Street**
**East Tower, 6th Floor**
**Portland, ME 04101-0000**


**Paige Cham, Esq.**
**Ackerman LLP**
**50 North Laura Street, Suite 3100**
**Jacksonville, FL 32202-3646**


**Rosie Le**
**44 Kenard St**
**Westbrook, ME 4092**


**SouthState Bank**
**945 East Paces Ferry Road**
**Sutie 16**
**Atlanta, GA 30326**


**Spectrum**
**400 Washington Blvd.**
**Stamford, CT 06902**


**State of Maine**
**Bureau of Revenue Services**
**Compliance Division Bankruptcy Unit, P.O**
**Augusta, ME 04332-1060**


**Sygma**
**4000 Industrial RD**
**Harrisburg , PA 17110**


**U.S. Small Business Administration**
**409 3rd Street, SW**
**Suite 6000**
**Washington, DC 20416**


**Unitil**
**PO Box 981077**
**Boston, MA 02298-1077**


**Waterstone Properties**
**250 First Avenue**
**Suite 202**
**Needham, AL 2494**

**WorldPay, Inc.**
**8500 Governors Hill Drive**
**Symmes Township, OH 05249-1384**